# IN THE UNITED STATES COURT OF APPEALS
# FOR THE DISTRICT OF COLUMBIA CIRCUIT

| | |
|---|---|
| Palm Beach County, et al., ) | |
| ) | |
| Petitioners, ) | |
| ) | |
| v. ) | Nos. 25-1282, 25-1283, |
| ) | 26-1034, 26-1035 |
| Federal Aviation Administration, ) | |
| ) | |
| Respondent. ) | |
| ) | |

**CERTIFIED INDEX OF THE MATERIALS COMPRISING THE ADMINISTRATIVE RECORD PERTAINING TO THE FAA'S ESTABLISHMENT OF 14 C.F.R. § 99.7 SPECIAL SECURITY INSTRUCTION RESTRICTED AIRSPACE OVER THE MAR-A-LAGO CLUB AND ASSOCIATED NEW AND MODIFIED, TEMPORARY AND PERMANENT AIR TRAFFIC PROCEDURES AT PALM BEACH INTERNATIONAL AIRPORT, PALM BEACH, FLORIDA**

On behalf of the Federal Aviation Administration, I hereby certify, pursuant to Fed. R. App. P. 17, that the materials described herein in the attached chronological and categorized list constitute the complete administrative record pertaining to FAA's establishment of 14 C.F.R. § 99.7 Special Security Instruction Restricted Airspace over the Mar-a-Lago Club and associated new and modified, temporary and permanent air traffic procedures at Palm Beach International Airport, Palm Beach, Florida.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on March 9, 2026 at College Park, Georgia.

ANDREW W PIERONI  *Digitally signed by ANDREW W PIERONI*
*Date: 2026.03.09 14:48:16 -04'00'*

Andrew Pieroni, Environmental Protection Specialist
FAA Air Traffic Organization
1701 Columbia Ave.
College Park, GA 30337

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| [Section 1: Flight Restriction](#) | | | | | |
| [Section 2: Procedures](#) | | | | | |
| [Section 3: Environmental](#) | | | | | |
| [Section 4: References](#) | | | | | |
| | | | | | |
| **Bates Numbers** | **Title/Description** | **Date** | **Author** | **Link to Document** | **Comments** |
| | Section 1: Flight Restriction | | | | |
| | | | | | |
| 00001-00003 | Internal FAA email chain re: Media Inquiry | 1/7/2025 | FAA | 1. FLIGHT RESTRICTION\20250107 1703 RE Media Inquiry_Possible meeting at PBI on TFRs.pdf | *Global Comments*: (1) All documents require Adobe Acrobat, Adobe Reader, or other .PDF reader to open; and (2) For email chains, dates included in Column D reflect the most recent entry in the chain. |
| 00004-00024 | Internal FAA email chain re: Media Inquiry | 1/7/2025 | FAA | 1. FLIGHT RESTRICTION\20250107 1740 FW Media Inquiry_Possible meeting at PBI or | With attachment(s) |
| 00025-00027 | Internal FAA email chain re: POTUS-Elect Planning - Stakeholder Meeting | 1/7/2025 | FAA | 1. FLIGHT RESTRICTION\20250107 1909 FW POTUS-Elect Planning - Stakeholder Meeting.pdf | |
| 00028-00034 | Internal FAA email chain re: Media Inquiry | 1/7/2025 | FAA | 1. FLIGHT RESTRICTION\20250107 FW Media Inquiry_Possible meeting at PBI on TFR | With attachment(s) |
| 00035-00037 | Email chain re: Stakeholder Briefing - 16 January 2025 | 1/8/2025 | FAA | 1. FLIGHT RESTRICTION\20250108 FW PBI - Stakeholder Briefing - 16 January 2025.pdf | |
| 0038-0043 | Email chain re: Fw: final powerpoint | 1/10/2025 | FAA | 1. FLIGHT RESTRICTION\20250110 FW final powerpoint.pdf | With attachment(s) |
| 00044-00046 | Email chain re: Fw: PBI - Stakeholder Briefing - 16 January 2025 | 1/14/2025 | FAA | 1. FLIGHT RESTRICTION\20250114 Fw PBI - Stakeholder Briefing - 16 January 2025.pdf | |
| 00047-00053 | Internal FAA email re: Fw: Mara-a-Lago Document 2.4.2025 | 2/4/2025 | FAA | 1. FLIGHT RESTRICTION\20250204 Fw Mara-a-Lago Document 2.4.2025.pdf | With attachment(s) |
| 00054-00055 | Internal FAA email re: FW: PBI PDARS | 3/18/2025 | FAA | 1. FLIGHT RESTRICTION\20250318 FW_ PBI PDARS.pdf | |
| 00056-00061 | Internal FAA email re: Prohibited Area Discussion Deck | 3/18/2025 | FAA | 1. FLIGHT RESTRICTION\20250318 Prohibited Area Discussion Deck.pdf | With attachment(s) |
| 00062-00071 | Internal FAA email chain re: RE: Prohibited Area Discussion | 3/18/2025 | FAA | 1. FLIGHT RESTRICTION\20250318 RE_ Prohibited Area Discussion.pdf | With Attachment(s); Redacted for relevance. |
| 00072-00073 | Internal FAA email re: 1-2-3 NM image | 3/19/2025 | FAA | 1. FLIGHT RESTRICTION\20250319 1-2-3 NM image.pdf | With attachment(s) |
| 00074-00091 | ATO PBI Airspace and Procedures Discussion | 3/19/2025 | FAA | 1. FLIGHT RESTRICTION\20250319 ATO PBI Airspace and Procedures Discussion.pdf | |
| 00092-00097 | Internal FAA email chain re.Fw: Mar A Lago Traffic Study | 3/19/2025 | FAA | 1. FLIGHT RESTRICTION\20250319 Fw Mar A Lago Traffic Study.pdf | With attachment(s) |
| 00098-00111 | Internal FAA email chain re: Data Pull | 3/19/2025 | FAA | 1. FLIGHT RESTRICTION\20250319 RE Data Pull.pdf | With Attachment(s) |
| 00112-00124 | Internal FAA email chain re: Re: Prohibited Area Discussions | 3/19/2025 | FAA | 1. FLIGHT RESTRICTION\20250319 RE_ Prohibited Area Discussion.pdf | With Attachment(s) |
| 00125-00155 | TFR 2025 Final Presentation | 3/19/2025 | FAA | 1. FLIGHT RESTRICTION\20250319 TFR 2025 Final PPT.pdf | |
| 00156-00167 | PBI Paper | 8/29/2025 | FAA | 41. FLIGHT RESTRICTION\20250829 PBI Paper.pdf | |
| 00168-00171 | Prohibited Area Airspace Process Memo | 9/10/2025 | FAA | 1. FLIGHT RESTRICTION\20250910 Prohibited Area Airspace Process Memo.pdf | |
| 00172-00176 | Internal FAA email chain re: Formal Requests for Airspace Restrictions | 9/15/2025 | FAA | 1. FLIGHT RESTRICTION\20250915 Re_ Formal Requests for Airspace Restrictions.pdf | |
| 00177-00178 | email chain re: FWD_DJT PFR | 9/25/2025 | FAA | 1. FLIGHT RESTRICTION\20250925 FW_ DJT PFR.pdf | With attachment(s) |
| 00179 | Internal FAA email chain re: FW: PBI Airsapce (3) | 9/30/2025 | FAA | 1. FLIGHT RESTRICTION\20250930 FW_ PBI Airsapce (3).pdf | |
| 00189-00183 | PBI Airspace Memo to AOA | 10/3/2025 | FAA | 1. FLIGHT RESTRICTION\20251003 PBI Airspace Memo to AOA_10.03.2025.pdf | |
| 00184-00187 | Email chain re: Meetings with Military / Major stakeholders | 10/4/2025 | FAA | 1. FLIGHT RESTRICTION\20251004 Meetings with Military _ Major stakeholders.pdf | |
| 00188-00212 | Email chain re. RE: PBI - Stakeholder Briefing - 16 January 2025 | 10/6/2025 | FAA | 1. FLIGHT RESTRICTION\20251006 RE_ PBI - Stakeholder Briefing - October 15, 2025.pdf | |
| 00213-00214 | Internal FAA email chain re:RE: PBI Briefing Paper | 10/6/2025 | FAA | 1. FLIGHT RESTRICTION\20251006 RE_ PBI Briefing Paper.pdf | |
| 00215-00217 | Email chain re. FW: Invitation to Attend: Palm Beach Pre-Season TFR Informational Briefing | 10/9/2025 | FAA | 1. FLIGHT RESTRICTION\20251009 FW_ Invitation to Attend_ Palm Beach Pre-Season TFR Informational Briefing.pdf | |
| 00218-00220 | Internal FAA email chain re: FW: PBI | 10/9/2025 | FAA | 1. FLIGHT RESTRICTION\20251009 FW_ PBI.pdf | |
| 00221-00223 | Internal FAA email chain re: RE: PBI | 10/9/2025 | FAA | 1. FLIGHT RESTRICTION\20251009 RE_ PBI.pdf | |
| 00224-00228 | FAA-USSS Memo | 10/10/2025 | FAA | 1. FLIGHT RESTRICTION\20251010 FAA-USSS Memo.pdf | |
| 00229-00259 | Email re: PBI TFR NOTAM10/17-10/19 | 10/15/2025 | FAA | 1. FLIGHT RESTRICTION\20251015 Email PBI TFR NOTAM 10-17_10-19_Redacted.pdf | With attachment(s). Redacted for PII. |
| 00260-00262 | Internal FAA email chain re. RE PBI TFR 1NM Mar-a-lago LTA | 10/15/2025 | FAA | 1. FLIGHT RESTRICTION\20251015 RE PBI TFR 1NM Mar-a-lago LTA.pdf | |
| 00263-00266 | Internal FAA email chain re: RE: Palm Beach, FL - TELCON Request | 10/15/2025 | FAA | 1. FLIGHT RESTRICTION\20251015 RE_ Palm Beach, FL - TELCON Request.pdf | |
| 00267-00305 | Internal FAA email re: Subject: PBI Mar-A-Lago TFR Impacts | 10/16/2025 | FAA | 1. FLIGHT RESTRICTION\20251016 FW_ PBI Mar-A-Lago TFR Impacts.pdf | With attachment(s) |
| 00306-00316 | Internal FAA email re: FW: PBI RVM request 10.16.25 | 10/16/2025 | FAA | 1. FLIGHT RESTRICTION\20251016 FW_ PBI RVM request 10.16.25.pdf | |
| 00317-00325 | Internal FAA email chain re: Re: PBI-125371 (FINAL PROOFS) RUSH JOB | 10/17/2025 | FAA | 1. FLIGHT RESTRICTION\20251017 RE_ PBI125371 (FINAL PROOFS) RUSH JOB.pdf | With attachment(s) |
| 00326-00330 | Internal FAA email chain re: Subject: Final POTUS 99.7 TFRs NYC and PBI | 10/18/2025 | FAA | 1. FLIGHT RESTRICTION\20251018 Re_ Final PTOUS 99.7 TFRs NYC and PBI.pdf | With attachment(s) |
| 00331-00332 | Internal FAA email chain re. FW: PBI Status Update | 10/20/2025 | FAA | 1. FLIGHT RESTRICTION\20251020 FW_ PBI Status Update.pdf | With attachment(s) |
| 00333 | Mar-a-Lago NOTAM 5/2809 | 10/20/2025 | FAA | 1. FLIGHT RESTRICTION\20251020 Mar-a-Lago NOTAM.pdf | Downloaded from https://tfr.faa.gov/tfr3/?page=detail_5_2809 on 3/8/2026 |
| 00334 | Mar-a-Lago TFR | 10/20/2025 | FAA | 1. FLIGHT RESTRICTION\20251020 Mar-a-Lago TFR.pdf | Downloaded from https://tfr.faa.gov/tfr3/?page=detail_5_2809 on 3/8/2026 |
| 00335 | Print NOTAMs | 10/20/2025 | FAA | 1. FLIGHT RESTRICTION\20251020 print NOTAMS.pdf | |
| 00336-00341 | Internal FAA email chain re: RE: PBI NOTAM | 10/20/2025 | FAA | 1. FLIGHT RESTRICTION\20251020 RE_ PBI NOTAM.pdf | With attachment(s) |
| 342 | FAA flyover letter from Mayor Moore | 10/24/2025 | FAA | 1. FLIGHT RESTRICTION\20251024 FAA flyover from Mayor Moore.pdf | |
| 00343-00344 | Internal FAA email chain re: FW: FYSA: Media Attention PBI TFR | 10/28/2025 | FAA | 1. FLIGHT RESTRICTION\20251028 FW_ FYSA_ Media Attention PBI TFR.pdf | |
| 00345-00347 | Mar-a-Lago Temporary Flight Restriction and Future Airspace Constraints | 11/2025 | FAA | 1. FLIGHT RESTRICTION\20251100 PBI TFR v1 11.24.25_ARP comments attachment.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 0348 | Internal FAA email chain re: FW: Origins of PBI/Mar A Lago TFR and Prohibited Area - RE: Mar-a-Lago Prep Form Link | 12/8/2025 | FAA | 1. FLIGHT RESTRICTION\20251208 Email FW_ Origins of PBI_Mar A Lago TFR and Prohibited Area.pdf | |
| | **Section 2: Procedures** | | | | |
| 00349-00467 | SOP PBI 7110..65T, Standard Operating Procedures | 3/1/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20250301 PBI SOP.pdf | |
| 00468-00472 | Impacts of 1NM radius restriction over Mar-A-Lago | 9/25/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20250925 POTUS_TFR_Mar_A_Lago_restriction.pdf | |
| 00473 | Request Form to Attend 10/24/25 Outward Facing (Non-Federal External) Meetings | 10/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251000 Flight Procedures_Palm Beach IFP Briefing_Outward Facing Meeting Request Form v4.pdf | |
| 00474 | KPBI Departure Options | 10/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251000 KPBI Departure Options.pdf | |
| 00475 | 20251000 PBI Departure path changes with tracks | 10/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251000 PBI Departure path changes with tracks.pdf | |
| 00476 | 20251000 PBI Departure path changes | 10/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251000 PBI Departure path changes.pdf | |
| 00477-00478 | Flight Tracks before and after TFR | 10/1/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251001 Flight Tracks before and after TFR.pdf | |
| 00479-00482 | PBI Airspace Memo to AOA | 10/3/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251003 PBI Airspace Memo to AOA.pdf | |
| 00483-00488 | PBI RNAV SID Proposed Changes SYNOPSIS | 10/9/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251009 PBI RNAV SID Proposed Changes SYNOPSIS.pdf | |
| 00489-004790 | LTA-PBI-12 Cancellation | 10/14/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251014 LTA-PBI-12 Cancellation.pdf | |
| 00491 | LTA -PBI-12 Mar-A-Lago TFR | 10/15/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251015 LTA - PBI Mar-A-Lago TFR.pdf | |
| 00492 | PBI radar vector and ROC waivers | 10/16/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251016 PBI radar vector and ROC waivers 20251016 PBI ROC WAIVER attachment.pdf | |
| 00493-00495 | SOP PBI 7110.108, Amend the PBI 7110.65T CHG 1 | 10/20/2026 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251020 PBI SOP Revised for 1NM restriction.pdf | |
| 00496-00516 | PBI IFP Amendments Briefing | 10/24/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251024 PBI IFP Amendments Briefing.pdf | |
| 00517-00531 | PBI TFR Part 93-Area Impact | 11/20/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251120 PBI TFR_Part 93-Area Impact.pdf | |
| 00532 | Revised LTA-PBI (13) Mar-a-Lago TFR | 12/10/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251210 Revised LTA - PBI Mar-A-Lago TFR.pdf | |
| 00533-00534 | FRN 90 FR 57353 | 12/11/2025 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20251211 FRN 90 FR 57353.pdf | |
| 00535-00539 | PBI_TFR_v2 | 01/16.26 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20260116_PBI_TFR_v2.pdf | |
| 00540 | FORM 8260-2 WILBA | 1/22/2026 | FAA | 2. PROCEDURES\1. PROCEDURES - GENERAL\20260122 FORM 8260-2 WILBA.pdf | |
| | **Correspondence (Procedures-General)** | | | | |
| 00541-00543 | Internal FAA email chain re: FW_ PBI_ TFR evaluations | 9/2/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20250902 Email FW_ PBI_ TFR evaluations.pdf | |
| 00544-00546 | Internal FAA email chain re: FW: PBI TFR Questions | 9/29/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20250929 Email FW PBI TFR Questions.pdf | |
| 00547-00552 | Internal FAA email chain re: RE PBI Flight Restriction | 9/29/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20250929 Email RE PBI Flight Restriction.pdf | |
| 00553-00557 | Internal FAA email chain re: RE_ Mar-A-Lago restriction feedback | 9/29/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20250929 Email RE Mar-A-Lago restriction feedback.pdf | |
| 00558-00559 | Internal FAA email chain re: Fw_ PBI | 9/29/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20250929 Fw_ PBI.pdf | |
| 00560-00564 | Internal FAA email chain re: RE_ PBI TFR | 9/30/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20250930 Email RE_ PBI TFR.pdf | |
| 00565-00566 | Internal FAA email chain re: FW_ Palm Beach Intl (PBI) Insturment Flight Procedures - Airspace Impact Assessment | 9/30/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20250930 FW_ Palm Beach Intl (PBI) Insturment Flight Procedures - Airspace impact Assessment.pdf | |
| 00567-00572 | Internal FAA email chain re: RE: Short Notice Tasking | 10/1/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251001 Email RE_ Short Notice Tasking.pdf | With attachment(s) |
| 00573-00577 | Internal FAA email chain re: FL KPBI Procedure Change Proposal Feasibility | 10/2/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251002 Email FL KPBI Procedure Change Proposal Feasibility.pdf | |
| 00578-00583 | Internal FAA email chain re: KPBI CONGRESSIONAL DEPARTURE FEASIBILITY | 10/2/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251002 Email KPBI CONGRESSIONAL DEPARTURE FEASIBILITY.pdf | |
| 00584 | Internal FAA email re: from Service Center Director for PBI | 10/3/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251003 Email from Service Center Director for PBI.pdf | |
| 00585-00587 | Internal FAA email chain re: FW: PBI TFR Eval - 3-19-25 | 10/3/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251003 Email FW PBI TFR Eval - 3-19-25.pdf | |
| 00588-00589 | Internal FAA email re: Palm Beach departure options | 10/6/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251006 Email Palm Beach departure options.pdf | With attachment(s) |
| 005690-00591 | Internal FAA email chain re: FW_ Palm Beach waivers | 10/7/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251007 Email FW_ Palm Beach waivers.pdf | |
| 00592-00593 | Internal FAA email chain re: RE_ PBI TORA - TODA Discussion with ARP | 10/7/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251007 Email RE_ PBI TORA - TODA Discussion with ARP.pdf | |
| 00594-00599 | Internal FAA email chain re: RE_ KPBI Project | 10/8/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251008 Email RE_ KPBI Project.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 00600-00604 | Internal FAA email chain re: RE_ TORA_TODA Changes for Dec RWY Ledavngth On Dep | 10/8/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251008 RE_ TORA_TODA Changes for Dec RWY Ledavngth On Dep.pdf | |
| 00605-00617 | Internal FAA email chain re: Fw: PBI | 10/9/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251009 Email Fw_ PBI (2).pdf | With attachment(s) |
| 00618-00621 | Internal FAA email chain re: FW_ PBI KMZ Files | 10/10/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251010 Email FW_ PBI KMZ Files.pdf | |
| 00622-00635 | Internal FAA email chain re: FW_PBI | 10/10/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251010 Email FW_PBI with attachments.pdf | With attachment(s) |
| 00636-00637 | Internal FAA email chain re: RE: DRAFT LTA PBI TFR | 10/10/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251010 Email to OSG reference_DRAFT LTA PBI TFR.pdf | With attachment(s) |
| 00638-00645 | Email chain re: Re_ KPBI RNAV SID Prop Chgs Meeting | 10/10/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251010 Re_ KPBI RNAV SID Prop Chgs Meeting.pdf | |
| 00646-00649 | USSS LEtter to FAA for PBI TFR | 10/10/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251010 USSS LEtter to FAA for PBI TFR.pdf | |
| 00650-00651 | Internal FAA email chain re: RE PBI | 10/11/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251011 Email RE PBI.pdf | |
| 00652-00653 | Internal FAA email chain re: FW_ PBI TORA Reduction Follow Up | 10/14/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251014 Email FW_ PBI TORA Reduction Follow Up.pdf | |
| 00654-00668 | FW: CONFIDENTIAL- PBI IFP Redesign Meeting Minutes | 10/15/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251015 Email FW_ CONFIDENTIAL- PBI IFP Re Meeting Min.pdf | With attachment(s) |
| 00669-00670 | Internal FAA email chain re: RE_ Palm Beach International | 10/15/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251015 Email RE_ Palm Beach International.pdf | |
| 00671-00673 | Internal FAA email chain re: RE_ West Palm Beach (PBI) Procedures Update | 10/16/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251016 Email RE_ West Palm Beach (PBI) Procedures Update.pdf | |
| 00674-00676 | Internal FAA email chain re: RE: PBI RNAV waivers | 10/20/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251020 Email RE_ PBI RNAV waivers.pdf | |
| 00677-00678 | Internal FAA email chain re: RE_ Pres Airspace Restriction PBI Airport (PBI) | 10/21/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251021 Email RE_ Pres Airspace Restriction PBI Airport (PBI).pdf | |
| 00679 | Internal FAA email re: PBI Dev Work Complete | 10/22/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251022 Email PBI Dev Work Complete.pdf | |
| 00680-00685 | Internal FAA email chain re: RE: Outreach - Palm Beach International Airport - IFP Changes due to TFR | 10/22/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251022 Email RE_ Outreach - PBI - IFP Changes due to TFR.pdf | |
| 00686-00687 | Internal FAA email chain re: Palm Beach International Airport IFP Outward Facing Meeting Request | 10/22/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251022 Email RE_ PBI IFP Outward Facing Meeting Request.pdf | |
| 00688-00689 | Internal FAA email chain re: RE_ PBI SIDs | 10/27/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251027 Email RE_ PBI SIDs.pdf | |
| 00690-00691 | Internal FAA email chain re: Re: PBI TFR NOTAM10/17-10/19 | 11/3/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251103 Email offical faa and USSS response to CCAN meeting .pdf | |
| 00692 | Internal FAA email re: FW: 1NM Mar-A-Lago TFR restriction question | 11/4/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251104 Email response to DOA to request us to attend meeting.pdf | |
| 00693-00698 | Internal FAA email chain re: 1NM Mar-A-Lago TFR restriction question | 11/4/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251104 Email 1NM Mar-A-Lago TFR restriction question.pdf | |
| 00699-00701 | Internal FAA email chain re: RE: Aeronautical Inquiry AI-251436 has been closed | 11/4/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251104 Email RE_ Aeronautical Inquiry AI-251436 has been closed.pdf | |
| 00702-00704 | Internal FAA email chain re: 1NM Mar-A-Lago TFR restriction question | 11/5/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251105 Email response to 1NM Mar-A-Lago TFR restriction question.pdf | |
| 00705-00708 | Internal FAA email chain re: RE_ PBI Waivers | 11/13/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251113 Email RE_ PBI Waivers.pdf | |
| 00709-00710 | Internal FAA email chain re: RE: Noise Abatement Procedure Question | 11/14/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251114 Email response OSG_Noise Abatement Procedure Question.pdf | |
| 00711-00712 | FAA email re: TFR 1NM restriction challenges | 11/19/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251119 Email USSS requested TFR 1NM restriction challenges.pdf | |
| 00713-00721 | Internal FAA email chain re: RE: Instrument Procedures Information Gateway - PBI Amended Procedures | 11/20/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251120 Email RE_ IP Info Gateway - PBI Amended Procedures.pdf | With attachment(s) |
| 00722-00723 | Internal FAA email chain re: RE: PBI Takeoff Mins Amendment | 11/24/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251124 Email RE_ PBI Takeoff Mins Amendment.pdf | |
| 00724 | Internal FAA email chain re: RE_ REVIEW_ PBI TFR Impacts - White Paper | 11/24/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251124 Email RE_ REVIEW_ PBI TFR Impacts - White Paper.pdf | |
| 00725-00726 | Internal FAA email chain re: request representation for CCAN Meeting on Thursday, December 11th at 1_30pm | 11/25/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251125 Email_request representation for CCAN Meeting on Thursday, December 11th at 1_30pm.pdf | |
| 00727-00734 | Internal FAA email chain re: RE_ FL KPBI Procedure Change Proposal Feasibility | 12/2/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251202 Email RE_ FL KPBI Procedure Change Proposal Feasibility.pdf | |
| 00735-00738 | Internal FAA email chain re: RE_ Secret Service Contact - PBI TFR | 12/2/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251202 Email RE_ Secret Service Contact - PBI TFR.pdf | |
| 00739 | Internal FAA email re: Origin of the Special Flight Restrictions (TFR and Prohibited Area) for PBI/Mar A Lago | 12/3/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251203 Email Origin of the Special Flight Restrictions.pdf | |
| 00740-00741 | Internal FAA email chain re: RE_ Mar A Lago, new flight procedures, NEPA review points | 12/3/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251203 Email RE_ Mar A Lago, new flight procedures, NEPA review points.pdf | |
| 00742-00744 | Internal FAA email chain re: RE_ PBI Portal Inquiry AttachmentsAJV | 12/3/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251203 Email RE_ PBI Portal Inquiry AttachmentsAJV.pdf | |
| 00745 | Internal FAA email re: FW_ FYI News Articles PBI | 12/10/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251210 Email FW_ FYI News Articles PBI.pdf | |
| 00746-00747 | Email chain re: PBCDOA Comments | 12/11/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251211 Email PBCDOA Comments.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 00748-00750 | Email chain re: RE_ noise complaints PBI new procedures | 12/11/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251211 Email RE_ noise complaints PBI new procedures.pdf | |
| 00751-00753 | Internal FAA email chain re: FW_ NOTAM - PBI question | 12/12/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251212 Email FW_ NOTAM - PBI question.pdf | |
| 00754-00755 | Internal FAA email chain re: RE_ PBI Procedure Change Questions | 12/17/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251217 Email RE_ PBI Procedure Change Questions.pdf | |
| 00756-00757 | Internal FAA email chain re: PBN_RE_ PBI Procedure Change Questions | 12/18/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251218 Email_PBN_RE_ PBI Procedure Change Questions.pdf | |
| 00758-00759 | Internal FAA email re: PBI Basic Timeline | 12/19/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251219 Email PBI Basic Timeline.pdf | |
| 00760-00761 | Internal FAA email chain re: RE_ PBI Flight Procedures | 12/22/2025 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20251222 Email RE_ PBI Flight Procedures.pdf | |
| 00762-00763 | Internal FAA email chain re: FW_ PBI Flight Restriction | 1/6/2026 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20260106 FW_ PBI Flight Restriction.pdf | |
| 00764-00765 | Internal FAA email chain re: Re_ PBI Discussion with RA | 1/22/2026 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20260122 Email Re_ PBI Discussion with RA.pdf | |
| 00766-00768 | Internal FAA email chain re: RE_ Amendment to procedures at PBI | 2/4/2026 | FAA | 2. PROCEDURES\2. PROCEDURES - CORRESPONDENCE\20260204 Email RE_ Amendment to procedures at PBI.pdf | |
| | **AHABB ONE** | | | | |
| 00769 | AHABB Google Earth Design graphic | 10/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251000 AHABB Google Earth Design graphic.pdf | |
| 00770 | FL_KPBI_ODP_AHABB ONE RNAV_AFS_A | 10/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251000 FL_KPBI_ODP_AHABB ONE RNAV_AFS_A.pdf | |
| 00771-00773 | FL_KPBI_ODP_AHABB ONE RNAV_F | 10/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251000 FL_KPBI_ODP_AHABB ONE RNAV_F.pdf | |
| 00774 | FL_KPBI_ODP_AHABB ONE RNAV_FIG | 10/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251000 FL_KPBI_ODP_AHABB ONE RNAV_FIG.pdf | |
| 00775 | RWY10 ICA 25K | 10/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251000 RWY10 ICA 25K.pdf | |
| 00776 | TaskCoverSheet (16) | 10/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251000 TaskCoverSheet (16).pdf | |
| 00777 | IFP REQUEST FORM AHABB ONE (RNAV) | 10/2/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251002 IFP REQUEST FORM AHABB ONE (RNAV).pdf | |
| 00778-00779 | Internal FAA email chain re: RE: Rush please FIG request for AHABB ONE departure KPBI | 10/16/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251016 Email RE_ FIG request for AHABB ONE departure KPBI.pdf | |
| 00780-781 | FL_KPBI_ODP_AHABB ONE RNAV_S | 11/20/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251120 FL_KPBI_ODP_AHABB ONE RNAV_S.pdf | |
| 00782 | FL_KPBI_ODP_AHABB ONE RNAV_8260-2 | 11/24/2025 | FAA | 2. PROCEDURES\3. AHABB ONE\20251124 FL_KPBI_ODP_AHABB ONE RNAV_8260-2.pdf | |
| 00783 | AHABB ONE Procedure | 01/22/26 | FAA | 2. PROCEDURES\3. AHABB ONE\20260122 AHABB ONE Procedure.pdf | |
| | **MIXAE FOUR** | | | | |
| 00784-00788 | FAA_Form_8260-15B | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 FAA_Form_8260-15B.pdf | |
| 00789 | FL PBI MIXAE FOUR DEPARTURE RNAV FIG | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 FL PBI MIXAE FOUR DEPARTURE RNAV FIG.pdf | |
| 00790-00794 | FL_KPBI_SID_MIXAE FOUR RNAV_8260-15B | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 FL_KPBI_SID_MIXAE FOUR RNAV_8260-15B.pdf | |
| 00795-00799 | FL_KPBI_SID_MIXAE FOUR RNAV_F OLD 1 | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 FL_KPBI_SID_MIXAE FOUR RNAV_F OLD 1.pdf | |
| 00800-00804 | FL_KPBI_SID_MIXAE FOUR RNAV_F | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 FL_KPBI_SID_MIXAE FOUR RNAV_F.pdf | |
| 00805-00814 | KPBI MIXAE4 (RNAV)_8260-2_WS 251007 | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 KPBI MIXAE4 (RNAV)_8260-2_WS 251007.pdf | |
| 00815 | KPBI_MIXAE_FOUR_DEPARTURE_(RNAV) | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 KPBI_MIXAE_FOUR_DEPARTURE_(RNAV).pdf | |
| 00816 | MIXAE (RNAV) SID NON-ST CG 500FT-NM | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 MIXAE (RNAV) SID NON-ST CG 500FT-NM.pdf | |
| 00817 | MIXAE Notional | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 MIXAE Notional.pdf | |
| 00818 | MIXAE4 (RNAV) SID | 10/2025 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\202510 MIXAE4 (RNAV) SID.pdf | |
| 00819 | KPBI MIXAE4 (RNAV)_8260-15C | 10/07/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251007 KPBI MIXAE4 (RNAV)_8260-15C.pdf | |
| 00820-00835 | KPBI MIXAE4 (RNAV)-DistPkg | 10/07/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251007 KPBI MIXAE4 (RNAV)-DistPkg.pdf | |
| 00836-00850 | FL_KPBI_SID_MIXAE FOUR RNAV_P | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 FL_KPBI_SID_MIXAE FOUR RNAV_P.pdf | |
| 00851-00856 | informal synopsis | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 informal synopsis.pdf | |
| 00857-00866 | KPBI MIXAE4 (RNAV)_8260-2_WS | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 KPBI MIXAE4 (RNAV)_8260-2_WS.pdf | |
| 00867-00869 | KPBI MIXAE4 (RNAV)_Graphic_DP_WS | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 KPBI MIXAE4 (RNAV)_Graphic_DP_WS.pdf | |
| 00870-00884 | KPBI MIXAE4 (RNAV)-DistPkg | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 KPBI MIXAE4 (RNAV)-DistPkg.pdf | |
| 00885-00889 | KPBI MIXAE4 SID RW10L HEFFE 20251009_0829 EDT | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 KPBI MIXAE4 SID RW10L HEFFE 20251009_0829 EDT.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 00890-00894 | KPBI MIXAE4 SID RW14 HEFFE | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 KPBI MIXAE4 SID RW14 HEFFE.pdf | |
| 00895-00899 | KPBI MIXAE4 SID RW28R HALBI | 10/09/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251009 KPBI MIXAE4 SID RW28R HALBI.pdf | |
| 00900-00902 | FL_KPBI_SID_MIXAE FOUR RNAV_AFS_W | 10/10/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251010 FL_KPBI_SID_MIXAE FOUR RNAV_AFS_W.pdf | |
| 00903-00905 | Internal FAA email chain re: RE: PBI MIXAE SID | 10/14/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251014 Email PBI MIXAE SID.pdf | |
| 00906-00908 | 20251017 Hitlist Report - 2025-MIXAE | 10/17/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251017 Hitlist Report - 2025-MIXAE.pdf | |
| 00909-00915 | FL_KPBI_SID_MIXAE FOUR RNAV_S | 11/20/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251120 FL_KPBI_SID_MIXAE FOUR RNAV_S.pdf | |
| 00916-00918 | FL_KPBI_SID_MIXAE FOUR RNAV_8260-2 | 12/18/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251218 FL_KPBI_SID_MIXAE FOUR RNAV_8260-2.pdf | |
| 00919-00925 | 20251218 FL_KPBI_SID_MIXAE FOUR RNAV_8260-2_NON NFDC | 12/18/25 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20251218 FL_KPBI_SID_MIXAE FOUR RNAV_8260-2_NON NFDC.pdf | |
| 00926 | 20260122 MIXAE FOUR Procedure | 01/22/26 | FAA | 2. PROCEDURES\4. MIXAE FOUR (RNAV)\20260122 MIXAE FOUR Procedure.pdf | |
| | | | | | |
| | **OLAKE THREE** | | | | |
| 00927-00928 | FL_KPBI_SID_OLAKE THREE RNAV_AFS_W | 10/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\202510 FL_KPBI_SID_OLAKE THREE RNAV_AFS_W.pdf | |
| 00929-00930 | 202510 FL_KPBI_SID_OLAKE THREE RNAV_FIG | 10/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\202510 FL_KPBI_SID_OLAKE THREE RNAV_FIG.pdf | |
| 00931 | KPBI_OLAKE_THREE_DEPARTURE_(RNAV) Google Earth Graphic | 10/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\202510 KPBI_OLAKE_THREE_DEPARTURE_(RNAV) Google Earth Graphic.pdf | |
| 00932-00933 | OLAKE (RNAV) SID NON-ST CG TO BAGGR V2 | 10/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\202510 OLAKE (RNAV) SID NON-ST CG TO BAGGR V2.pdf | |
| 00934 | OLAKE Notional | 10/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\202510 OLAKE Notional.pdf | |
| 00935 | OLAKE3 (RNAV) SID | 10/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\202510 OLAKE3 (RNAV) SID.pdf | |
| 00936-00963 | FL_KPBI_SID_OLAKE THREE RNAV_Flight Check Document | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 FL_KPBI_SID_OLAKE THREE RNAV_Flight Check Document.pdf | |
| 00964-00973 | KPBI OLAKE3 (RNAV)_8260-2_WS | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 KPBI OLAKE3 (RNAV)_8260-2_WS.pdf | |
| 00974-00975 | KPBI OLAKE3 (RNAV)_8260-15C | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 KPBI OLAKE3 (RNAV)_8260-15C.pdf | |
| 00976-00992 | KPBI OLAKE3 (RNAV)-DistPkg | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 KPBI OLAKE3 (RNAV)-DistPkg.pdf | |
| 00993-00998 | KPBI OLAKE3 SID RW10L SMGLR | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 KPBI OLAKE3 SID RW10L SMGLR.pdf | |
| 00999-01006 | KPBI OLAKE3 SID RW14 JAYMC | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 KPBI OLAKE3 SID RW14 JAYMC.pdf | |
| 01007-01013 | KPBI OLAKE3 SID RW28R BAGGR | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 KPBI OLAKE3 SID RW28R BAGGR.pdf | |
| 01014-01020 | KPBI OLAKE3 SID RW32 BAGGR | 10/09/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251009 KPBI OLAKE3 SID RW32 BAGGR.pdf | |
| 01021-01025 | FAA_Form_8260-15B | 10/16/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251016 FAA_Form_8260-15B edit.pdf | |
| 01026-01028 | Hitlist Report - olake | 10/17/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251017 Hitlist Report - olake.pdf | |
| 01029-01036 | FL_KPBI_SID_OLAKE THREE RNAV_Flight Check Document | 11/20/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251120 FL_KPBI_SID_OLAKE THREE RNAV_Flight Check Document.pdf | |
| 01037-01046 | FL_KPBI_SID_OLAKE THREE RNAV_8260-2_NON NFDC | 12/18/25 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20251218 FL_KPBI_SID_OLAKE THREE RNAV_8260-2_NON NFDC.pdf | |
| 01047-01048 | OLAKE THREE Procedure | 01/22/26 | FAA | 2. PROCEDURES\5. OLAKE THREE (RNAV)\20260122 OLAKE THREE Procedure.pdf | |
| | | | | | |
| | **PALM BEACH FOUR** | | | | |
| 01049-01064 | FL_KPBI_SID_PALM BEACH FOUR_8260-2_NON NFDC | 05/06/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\202505 FL_KPBI_SID_PALM BEACH FOUR_8260-2_NON NFDC.pdf | |
| 01065-01074 | FL_KPBI_SID_PALM BEACH FOUR_AFS_W | 05/06/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\202505 FL_KPBI_SID_PALM BEACH FOUR_AFS_W.pdf | |
| 01075-01078 | AFS WAIVER REQUEST (VECTORS BELOW THE MVA ON A SID) | 10/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\202510 AFS WAIVER REQUEST (VECTORS BELOW THE MVA ON A SID).pdf | |
| 01079 | FL_KPBI_SID_PALM BEACH FOUR_Fig | 10/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\202510 FL_KPBI_SID_PALM BEACH FOUR_Fig.pdf | |
| 01080 | KPBI_DIV_DEP_RWY_10L_AMDT_4 Google Earth Graphic | 10/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\202510 KPBI_DIV_DEP_RWY_10L_AMDT_4 Google Earth Graphic.pdf | |
| 01081-01083 | Internal FAA email re: PALM BEACH FOUR vector SID question | 10/10/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251010 Email PALM BEACH FOUR vector SID question.pdf | |
| 01084-01087 | Internal FAA email chain re: RE: PALM BEACH FOUR vector SID question | 10/10/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251010 Email RE_ PALM BEACH FOUR vector SID question.pdf | |
| 01088-01093 | Internal FAA email chain re: FW_ PBI PALM BEACH FOUR QUESTION | 10/15/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251015 Email FW_ PBI PALM BEACH FOUR QUESTION.pdf | |
| 01094-01096 | Internal FAA email re: PBI PALM BEACH FOUR QUESTION | 10/15/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251015 Email PBI PALM BEACH FOUR QUESTION.pdf | |
| 01097-01099 | FAA_Form_8260-15B | 10/15/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251015 FAA_Form_8260-15B.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 01100-01102 | FL_KPBI_SID_PALM BEACH FOUR_F | 10/15/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251015 FL_KPBI_SID_PALM BEACH FOUR_F.pdf | |
| 01103-01105 | FL_KPBI_SID_PALM BEACH FOUR_F_UPDATED | 10/15/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251015 FL_KPBI_SID_PALM BEACH FOUR_F_UPDATED.pdf | |
| 01106-01112 | Email chain re: Re_ PBI PALM BEACH FOUR QUESTION | 10/16/25 | LEIDOS | 2. PROCEDURES\6. PALM BEACH FOUR\20251016 Email Re_ PBI PALM BEACH FOUR QUESTION.pdf | |
| 01113-01116 | Email chain re: RE_ PBI PALM BEACH FOUR QUESTION | 10/16/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251016 RE_ PBI PALM BEACH FOUR QUESTION.pdf | |
| 01117-01125 | 20251120 FL_KPBI_SID_PALM BEACH FOUR_S_UPDATED | 11/20/25 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20251120 FL_KPBI_SID_PALM BEACH FOUR_S_UPDATED.pdf | |
| 01126 | PALM BEACH FOUR Procedure | 01/22/26 | FAA | 2. PROCEDURES\6. PALM BEACH FOUR\20260122 PALM BEACH FOUR Procedure.pdf | |
| | | | | | |
| | **SLIDZ THREE** | | | | |
| 01127-01134 | FL_KPBI_SID_SLIDZ THREE RNAV_8260-2_NON NFDC | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 FL_KPBI_SID_SLIDZ THREE RNAV_8260-2_NON NFDC.pdf | |
| 01135-01136 | FL_KPBI_SID_SLIDZ THREE RNAV_FIG | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 FL_KPBI_SID_SLIDZ THREE RNAV_FIG.pdf | |
| 01137-01148 | KPBI SLIDZ3 (RNAV)_8260-2_WS 251009 | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 KPBI SLIDZ3 (RNAV)_8260-2_WS 251009.pdf | |
| 01149 | KPBI SLIDZ3 (RNAV)_8260-15C 251009 | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 KPBI SLIDZ3 (RNAV)_8260-15C 251009.pdf | |
| 01150-01152 | KPBI SLIDZ3 (RNAV)_Graphic_DP_WS 251009 | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 KPBI SLIDZ3 (RNAV)_Graphic_DP_WS 251009.pdf | |
| 01153 | KPBI_SLIDZ_THREE_DEPARTURE_(RNAV) | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 KPBI_SLIDZ_THREE_DEPARTURE_(RNAV).pdf | |
| 01154-01158 | SLIDZ FAA_Form_8260-15B | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 SLIDZ FAA_Form_8260-15B.pdf | |
| 01159 | SLIDZ Notional Design | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 SLIDZ Notional Design.pdf | |
| 01160 | SLIDZ3 (RNAV) SID | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\202510 SLIDZ3 (RNAV) SID.pdf | |
| 01161 | DME ESV KPBI [IFPA] SLIDZ3 SID | 10/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 DME ESV KPBI [IFPA] SLIDZ3 SID.pdf | |
| 01162-01186 | FL_KPBI_SID_SLIDZ THREE RNAV_P | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 FL_KPBI_SID_SLIDZ THREE RNAV_P.pdf | |
| 01187-01198 | KPBI SLIDZ3 (RNAV)_8260-2_WS | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 KPBI SLIDZ3 (RNAV)_8260-2_WS.pdf | |
| 01199 | KPBI SLIDZ3 (RNAV)_8260-15C | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 KPBI SLIDZ3 (RNAV)_8260-15C.pdf | |
| 01200-01202 | KPBI SLIDZ3 (RNAV)_Graphic_DP_WS | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 KPBI SLIDZ3 (RNAV)_Graphic_DP_WS.pdf | |
| 01203-01217 | KPBI SLIDZ3 (RNAV)-DistPkg | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 KPBI SLIDZ3 (RNAV)-DistPkg.pdf | |
| 01218-01225 | KPBI SLIDZ3 SID RW10L SLIDZ | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 KPBI SLIDZ3 SID RW10L SLIDZ.pdf | |
| 01226-01233 | KPBI SLIDZ3 SID RW14 SLIDZ | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 KPBI SLIDZ3 SID RW14 SLIDZ.pdf | |
| 01234-01242 | KPBI SLIDZ3 SID RW28R LENDS | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 KPBI SLIDZ3 SID RW28R LENDS.pdf | |
| 01243-01245 | NOTAMS | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 NOTAMS.pdf | |
| 01246 | SLIDZ (RNAV) SID NON-ST CG 500FT-NM | 10/9/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251009 SLIDZ (RNAV) SID NON-ST CG 500FT-NM.pdf | |
| 01247-01254 | FL_KPBI_SID_SLIDZ THREE RNAV_S | 10/20/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251020 FL_KPBI_SID_SLIDZ THREE RNAV_S.pdf | |
| 01255-01257 | FL_KPBI_SID_SLIDZ THREE RNAV_AFS_W | 10/21/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251021 FL_KPBI_SID_SLIDZ THREE RNAV_AFS_W.pdf | |
| 01258 | Internal FAA email chain re: RE_ SLIDZ THREE email | 10/21/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251021 RE_ SLIDZ THREE email.pdf | |
| 01259-01263 | FL_KPBI_SID_SLIDZ THREE RNAV_F | 11/24/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251124 FL_KPBI_SID_SLIDZ THREE RNAV_F.pdf | |
| 01264-01267 | FL_KPBI_SID_SLIDZ THREE RNAV_8260-2 | 12/18/2025 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20251218 FL_KPBI_SID_SLIDZ THREE RNAV_8260-2.pdf | |
| 01268-01269 | SLIDZ THREEE Procedure | 1/22/2026 | FAA | 2. PROCEDURES\7. SLIDZ THREE (RNAV)\20260122 SLIDZ THREEE Procedure.pdf | |
| | | | | | |
| | **TBIRD SEVEN** | | | | |
| 01270 | FL_KPBI_SID_TBIRD SEVEN RNAV_C_FIG Transition routes | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 FL_KPBI_SID_TBIRD SEVEN RNAV_C_FIG Transition routes.pdf | |
| 01271 | FL_KPBI_SID_TBIRD SEVEN RNAV_C_FIG | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 FL_KPBI_SID_TBIRD SEVEN RNAV_C_FIG.pdf | |
| 01272 | FL_KPBI_SID_TBIRD SEVEN RNAV_C2_FIG | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 FL_KPBI_SID_TBIRD SEVEN RNAV_C2_FIG.pdf | |
| 01273 | FL_KPBI_SID_TBIRD SEVEN RNAV_FIG Dep routes | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 FL_KPBI_SID_TBIRD SEVEN RNAV_FIG Dep routes.pdf | |
| 01274 | FL_KPBI_SID_TBIRD SEVEN RNAV_FIG | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 FL_KPBI_SID_TBIRD SEVEN RNAV_FIG.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 01275 | KPBI_TBIRD_SEVEN_DEPARTURE_(RNAV) Google Earth Graphic | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 KPBI_TBIRD_SEVEN_DEPARTURE_(RNAV) Google Earth Graphic.pdf | |
| 01276-01277 | TBIRD (RNAV) SID NON-ST CG 500FT-NM | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 TBIRD (RNAV) SID NON-ST CG 500FT-NM.pdf | |
| 01278-01279 | TBIRD (RNAV) SID NON-ST CG TO BAGGR | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 TBIRD (RNAV) SID NON-ST CG TO BAGGR.pdf | |
| 01280 | TBIRD Notional Design | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 TBIRD Notional Design.pdf | |
| 01281 | TBIRD7 (RNAV) SID | 10/25 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251000 TBIRD7 (RNAV) SID.pdf | |
| 01282-01436 | FL_KPBI_SID_TBIRD SEVEN RNAV_P | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 FL_KPBI_SID_TBIRD SEVEN RNAV_P.pdf | |
| 01437-01439 | KPBI TBIRD7  (RNAV)_8260-15C | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7  (RNAV)_8260-15C.pdf | |
| 01440-01483 | KPBI TBIRD7  (RNAV)-DistPkg | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7  (RNAV)-DistPkg.pdf | |
| 01484-01496 | KPBI TBIRD7 SID HAHNA SMELZ | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID HAHNA SMELZ.pdf | |
| 01497-01509 | KPBI TBIRD7 SID MATLK KPASA | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID MATLK KPASA.pdf | |
| 01510-01522 | KPBI TBIRD7 SID MATLK SHRKS | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID MATLK SHRKS.pdf | |
| 01523-01534 | KPBI TBIRD7 SID RW10L SMGLR | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID RW10L SMGLR.pdf | |
| 01535-01549 | KPBI TBIRD7 SID RW14 VIYAP | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID RW14 VIYAP.pdf | |
| 01550-01562 | KPBI TBIRD7 SID RW28R BAGGR | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID RW28R BAGGR.pdf | |
| 01563-01575 | KPBI TBIRD7 SID RW32 BAGGR | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID RW32 BAGGR.pdf | |
| 01576-01588 | KPBI TBIRD7 SID SMELZ MATLK | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID SMELZ MATLK.pdf | |
| 01589-01600 | KPBI TBIRD7 SID TBIRD CHEFS | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID TBIRD CHEFS.pdf | |
| 01601-01613 | KPBI TBIRD7 SID VIYAP MATLK | 10/8/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251008 KPBI TBIRD7 SID VIYAP MATLK.pdf | |
| 01614-01637 | KPBI TBIRD7  (RNAV)_8260-2_WS | 10/9/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251009 KPBI TBIRD7  (RNAV)_8260-2_WS.pdf | |
| 01638-01642 | KPBI TBIRD7  (RNAV)_Graphic_DP_WS | 10/9/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251009 KPBI TBIRD7  (RNAV)_Graphic_DP_WS.pdf | |
| 01643 | FL_KPBI_SID_TBIRD SEVEN RNAV_AFS_AW | 10/16/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251016 FL_KPBI_SID_TBIRD SEVEN RNAV_AFS_AW.pdf | |
| 01644-01651 | TBIRD FAA_Form_8260-15B | 10/16/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251016 TBIRD FAA_Form_8260-15B.pdf | |
| 01652 | PBI TBIRD-TEAMS messages | 10/21/2025 | | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251021 PBI TBIRD-TEAMS messages.pdf | |
| 01653-01662 | FL_KPBI_SID_TBIRD SEVEN RNAV_ Flight Check | 11/20/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251120 FL_KPBI_SID_TBIRD SEVEN RNAV_ Flight Check.pdf | |
| 01663-01670 | FL_KPBI_SID_TBIRD SEVEN RNAV_F | 11/24/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251124 FL_KPBI_SID_TBIRD SEVEN RNAV_F.pdf | |
| 01671-01694 | FL_KPBI_SID_TBIRD SEVEN RNAV_8260-2_NON NFDC | 12/18/2025 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20251218 FL_KPBI_SID_TBIRD SEVEN RNAV_8260-2_NON NFDC.pdf | |
| 01695-01697 | TBIRD SEVEN Procedures | 1/22/2026 | FAA | 2. PROCEDURES\8. TBIRD SEVEN (RNAV)\20260122 TBIRD SEVEN Procedures.pdf | |
| | | | | | |
| **WELLY FOUR** | | | | | |
| 01698-01701 | FL_KPBI_SID_WELLY FOUR RNAV_F | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 FL_KPBI_SID_WELLY FOUR RNAV_F.pdf | |
| 01702 | FL_KPBI_SID_WELLY FOUR RNAV_FIG | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 FL_KPBI_SID_WELLY FOUR RNAV_FIG.pdf | |
| 01703 | KPBI WELLY (RNAV) SID WAIVER NO ALT AT IF | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 KPBI WELLY (RNAV) SID WAIVER NO ALT AT IF.pdf | |
| 01704-01709 | KPBI WELLY4  (RNAV)_8260-2_WS 251009 | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 KPBI WELLY4  (RNAV)_8260-2_WS 251009.pdf | |
| 01710 | KPBI_WELLY_FOUR_DEPARTURE_(RNAV) Google Earth Graphic | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 KPBI_WELLY_FOUR_DEPARTURE_(RNAV) Google Earth Graphic.pdf | |
| 01711 | Non st CG to LNAV engagement email | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 Non st CG to LNAV engagement email.pdf | |
| 01712 | WELLY Notional Design | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 WELLY Notional Design.pdf | |
| 01713 | WELLY4 (RNAV) SID Procedure Graphic | 10/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\202510 WELLY4 (RNAV) SID Procedure Graphic.pdf | |
| 01714-01732 | FL_KPBI_SID_WELLY FOUR RNAV_P | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\20251009 FL_KPBI_SID_WELLY FOUR RNAV_P.pdf | |
| 01733-01738 | KPBI WELLY4  (RNAV)_8260-2_WS | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR  (RNAV)\20251009 KPBI WELLY4  (RNAV)_8260-2_WS.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 01739 | KPBI WELLY4_(RNAV)_8260-15C | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251009 KPBI WELLY4_(RNAV)_8260-15C.pdf | |
| 01740-01742 | KPBI WELLY4_(RNAV)_Graphic_DP_WS | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251009 KPBI WELLY4_(RNAV)_Graphic_DP_WS.pdf | |
| 01743-01757 | KPBI WELLY4_(RNAV)-DistPkg | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251009 KPBI WELLY4_(RNAV)-DistPkg.pdf | |
| 01758-01763 | KPBI WELLY4 SID RW10L SMGLR | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251009 KPBI WELLY4 SID RW10L SMGLR.pdf | |
| 01764-01769 | KPBI WELLY4 SID RW28R CRYER | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251009 KPBI WELLY4 SID RW28R CRYER.pdf | |
| 01770-01776 | KPBI WELLY4 SID RW32 WELLY | 10/9/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251009 KPBI WELLY4 SID RW32 WELLY.pdf | |
| 01777 | FL_KPBI_SID_WELLY FOUR RNAV_AFS_W | 10/14/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251014 FL_KPBI_SID_WELLY FOUR RNAV_AFS_W.pdf | |
| 01778-01781 | WELLY FAA_Form_8260-15B | 10/15/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251015 WELLY FAA_Form_8260-15B.pdf | |
| 01782 | PBI WELLY-TEAMS messages | 10/16/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251016 PBI WELLY-TEAMS messages.pdf | |
| 01783-01789 | FL_KPBI_SID_WELLY FOUR RNAV Flight Inspection | 11/20/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251120 FL_KPBI_SID_WELLY FOUR RNAV Flight Inspection.pdf | |
| 01790-01795 | FL_KPBI_SID_WELLY FOUR RNAV_8260-2_NON NFDC | 12/18/2025 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20251218 FL_KPBI_SID_WELLY FOUR RNAV_8260-2_NON NFDC.pdf | |
| 01796 | WELLY FOUR Procedure | 1/22/2026 | FAA | 2. PROCEDURES\9. WELLY FOUR_(RNAV)\20260122 WELLY FOUR Procedure.pdf | |
| | | | | | |
| **ILS OR LOC RWY 10L** | | | | | |
| 01797 | TFR NOTAM | 5/26/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202505 TFR NOTAM.pdf | |
| 01798 | FL PBI ILS or LOC Rwy 10L Amdt 29 FIG | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL PBI ILS or LOC Rwy 10L Amdt 29 FIG.pdf | |
| 01799-01805 | FL_KPBI_ILS OR LOC RWY 10L_A29_8260-2_NON NFDC | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_ILS OR LOC RWY 10L_A29_8260-2_NON NFDC.pdf | |
| 01806-01814 | 202510 FL_KPBI_ILS OR LOC RWY 10L_A29_F | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_ILS OR LOC RWY 10L_A29_F.pdf | |
| 01815-01817 | FL_KPBI_ILS OR LOC RWY 10L_A29_S | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_ILS OR LOC RWY 10L_A29_S.pdf | |
| 01818 | FL_KPBI_LOC RWY 10L_ORIG_S | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_ILS OR LOC RWY 10L_A29_S.pdf | |
| 01819-01821 | FL_KPBI_RNAV GPS Y RWY 10L_A5_8260-2 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_RNAV GPS Y RWY 10L_A5_8260-2.pdf | |
| 01822-01827 | FL_KPBI_RNAV GPS Y RWY 10L_A5_8260-2_NON NFDC | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_RNAV GPS Y RWY 10L_A5_8260-2_NON NFDC.pdf | |
| 01828-01836 | FL_KPBI_RNAV GPS Y RWY 10L_A5_F | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_RNAV GPS Y RWY 10L_A5_F.pdf | |
| 01837-01839 | FL_KPBI_RNAV GPS Y RWY 10L_A5_S | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_RNAV GPS Y RWY 10L_A5_S.pdf | |
| 01840 | FL_KPBI_RNAV GPS Y RWY 10L_AMDT 5_FIG | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 FL_KPBI_RNAV GPS Y RWY 10L_AMDT 5_FIG.pdf | |
| 01841-01842 | IFP REQUEST FORM IL10L AMDT 29 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 IFP REQUEST FORM IL10L AMDT 29.pdf | |
| 01843-01844 | IFP REQUEST FORM R(G)10L AMDT 5 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 IFP REQUEST FORM R(G)10L AMDT 5.pdf | |
| 018454 | KPBI_ILS_OR_LOC_RWY_10L_AMDT_29 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 KPBI_ILS_OR_LOC_RWY_10L_AMDT_29.pdf | |
| 01846 | KPBI_RNAV_(GPS)_Y_RWY_10L_AMDT_5 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 KPBI_RNAV_(GPS)_Y_RWY_10L_AMDT_5.pdf | |
| 01847 | LOC 10L OVERVIEW 1 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 LOC 10L OVERVIEW 1.pdf | |
| 01848 | LOC 10L OVERVIEW 2 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 LOC 10L OVERVIEW 2.pdf | |
| 01849 | LOC 10L PROCEDURE OVERVIEW | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 LOC 10L PROCEDURE OVERVIEW.pdf | |
| 01850 | LOC RWY 10L Amended Image 1 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 LOC RWY 10L Amended Image 1.pdf | |
| 01851 | LOC RWY 10L Amended Image 2 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 LOC RWY 10L Amended Image 2.pdf | |
| 01852 | LOC RWY 10L As Published w .5nm radius | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 LOC RWY 10L As Published w .5nm radius.pdf | |
| 01853 | ODP R10L OVERVIEW zoomed | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 ODP R10L OVERVIEW zoomed.pdf | |
| 01854 | ODP R10R OVERVIEW | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 ODP R10R OVERVIEW.pdf | |
| 01855 | PBI_RNAV (GPS) Y RWY 10L Image 1 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 PBI_RNAV (GPS) Y RWY 10L Image 1.pdf | |
| 01856 | PBI_RNAV (GPS) Y RWY 10L Image 2 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 PBI_RNAV (GPS) Y RWY 10L Image 2.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 01857-01864 | QC REV 1_FL_KPBI_LOC RWY 10L_ORIG | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 QC REV 1_FL_KPBI_LOC RWY 10L_ORIG.pdf | |
| 01865 | R(G)10L OVERVIEW 1 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 R(G)10L OVERVIEW 1.pdf | |
| 01866 | R(G)10L OVERVIEW 2 | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 R(G)10L OVERVIEW 2.pdf | |
| 01867 | R(G)10L PROCEDURE OVERVIEW | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 R(G)10L PROCEDURE OVERVIEW.pdf | |
| 01868 | RWY 10L Graphical Departure (RNAV) | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 RWY 10L Graphical Departure (RNAV).pdf | |
| 01869 | RWY 10L ODP | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 RWY 10L ODP.pdf | |
| 01870 | RWY 10R ODP Close Up | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 RWY 10R ODP Close Up.pdf | |
| 01871 | RWY 10R ODP New | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 RWY 10R ODP New.pdf | |
| 01872 | RWY 10R Textual Departure | 10/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\202510 RWY 10R Textual Departure.pdf | |
| 01873-01874 | IFP REQUEST FORM R(G)10L AMDT 5 | 10/02/25 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251002 IFP REQUEST FORM R(G)10L AMDT 5.pdf | |
| 01875 | Internal FAA email re: PBI LOC RWY 10L MDAPBI LOC RWY 10L MDA | 10/15/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251015 Email PBI LOC RWY 10L MDA.pdf | |
| 01876-01878 | Internal FAA email chain re: RE: PBI IAP FIXES / AP-21343 | 10/15/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251015 RE_ PBI IAP FIXES __AP-21343 email.pdf | |
| 01879-01883 | Email chain re: RE: Palm Beach Daily News - Change to flight paths? | 12/2/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251202 Email from DOA inquiring about southbound 10L departures.pdf | |
| 01884 | checked FORM 8260-2 DIDME | 12/18/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251218 checked FORM 8260-2 DIDME.pdf | |
| 01885 | checked FORM 8260-2 GULLO | 12/18/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251218 checked FORM 8260-2 GULLO.pdf | |
| 01886 | checked FORM 8260-2 NAGIC | 12/18/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251218 checked FORM 8260-2 NAGIC.pdf | |
| 01887 | checked FORM 8260-2 PASTE | 12/18/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251218 checked FORM 8260-2 PASTE.pdf | |
| 01888-01894 | FL_KPBI_LOC RWY 10L_ORIG_8260-2_NON NFDC | 12/18/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251218 FL_KPBI_LOC RWY 10L_ORIG_8260-2_NON NFDC.pdf | |
| 01895-1901 | 20251218 QC REV 1_FL_KPBI_LOC RWY 10L_ORIG_8260-2 | 12/18/2025 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20251218 QC REV 1_FL_KPBI_LOC RWY 10L_ORIG_8260-2.pdf | |
| 01902 | 20260122 ILS OR LOC RWY 10L Procedure | 1/22/2026 | FAA | 2. PROCEDURES\10. ILS OR LOC RWY 10L\20260122 ILS OR LOC RWY 10L Procedure.pdf | |
| | **RNAV (GPS) Y RWY 10L** | | | | |
| 01903 | 20260122 RNAV (GPS) Y RWY 10L (Missed Approach Only) | 01/22/26 | FAA | 2. PROCEDURES\11. RNAV (GPS) Y RWY 10L\20260122 RNAV (GPS) Y RWY 10L (Missed Approach Only).pdf | |
| | **IFR Takeoff Minimums,(Obstacle) Departure Procedures, and Diverse Vector Area (Radar Vectors)** | | | | |
| 01904 | 10L ODP 500ft NO RWY RED | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 10L ODP 500ft NO RWY RED.pdf | |
| 01905 | AFS APPROVAL LETTER (CG EXCEEDS 500 FT) | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 AFS APPROVAL LETTER (CG EXCEEDS 500 FT).pdf | |
| 01906 | AFS WAIVER (KPBI DVA WITHOUT 40 TO 1 PENS) | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 AFS WAIVER (KPBI DVA WITHOUT 40 TO 1 PENS).pdf | |
| 01907-01919 | divdep_-_kpbi_rw10l_rseval | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 divdep_-_kpbi_rw10l_rseval.pdf | |
| 01920 | DVA 10L ICA 25K | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 DVA 10L ICA 25K.pdf | |
| 01921 | DVA 10r ICA 30K | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 DVA 10r ICA 30K.pdf | |
| 01922 | DVA TaskCoverSheet | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 DVA TaskCoverSheet.pdf | |
| 01923-01924 | FL_KPBI_DVA_A1_AFS_AW | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 FL_KPBI_DVA_A1_AFS_AW.pdf | |
| 01925 | Google Earth Graphic for DVA Design | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 Google Earth Graphic for DVA Design.pdf | |
| 01926 | IAP Google Earth Graphic | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 IAP Google Earth Graphic.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 01927 | KPBI_DIV_DEP_RWY_10R_AMDT_4 | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 KPBI_DIV_DEP_RWY_10R_AMDT_4.pdf | |
| 01928 | PBI RWY 10 ODP Amend Image 1 | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 PBI RWY 10 ODP Amend Image 1.pdf | |
| 01929 | PLEASE RETAIN WITH PACKAGE | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 PLEASE RETAIN WITH PACKAGE.pdf | |
| 01930 | RWY 14 ODP New | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 RWY 14 ODP New.pdf | |
| 01931 | RWY10R ICA 25K | 10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\202510 RWY10R ICA 25K.pdf | |
| 01932-01933 | 20251002 IFP REQUEST FORM DVA ORIG | 10/2/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251002 IFP REQUEST FORM DVA ORIG.pdf | |
| 01934-01935 | IFP REQUEST FORM ODP AMDT 4 | 10/2/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251002 IFP REQUEST FORM ODP AMDT 4.pdf | |
| 01936-01937 | Internal FAA email chain re: RE: PBI ODP Approval Letter | 10/6/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251006 Email RE_ PBI ODP Approval Letter.pdf | |
| 01938-01942 | reportdatasheet | 10/7/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251007 reportdatasheet.pdf | |
| 01943 | reportdatasheet - PBI ASR | 10/10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251010 reportdatasheet - PBI ASR.pdf | |
| 01944-01948 | reportdatasheet - PBI | 10/10/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251010 reportdatasheet - PBI.pdf | |
| 01949-01950 | Internal FAA email chain re: RE: OBSTACLE DEPARTURE - PALM BEACH, FL - PROHIBITED AREA | 10/14/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251014 Email RE_ OBSTACLE DEPARTURE -PBI.pdf | |
| 01951-01953 | Internal FAA email chain re: RE_ FL_KPBI_DVA_A1 - QC REV 1 CHANGES | 10/15/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251015_Email RE_ FL_KPBI_DVA_A1 - QC REV 1 CHANGES.pdf | |
| 01954-01955 | Internal FAA email chain re: RE: AFS Coordination Required for PBI IFP Amendments | 10/15/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251015 Email PBI SID_DP_DVA progress.pdf | |
| 01956 | WAIVER FOR DVA WITH NO PENETRATIONS - PRINTED | 10/15/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251015 WAIVER FOR DVA WITH NO PENETRATIONS - PRINTED.pdf | |
| 01957-01960 | FL_KPBI_DVA_A1_S | 10/16/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251016 FL_KPBI_DVA_A1_S.pdf | |
| 01961-01962 | Internal FAA email chain re: FW: PBI TAKEOFF MINIMUMS AND OBSTACLE DP AMDT 4 - Runway 14 headings | 10/30/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251030 Email FW_ PBI TAKEOFF MINS AND OBSTACLE DP AMDT 4 RWY 14 headings.pdf | |
| 01963 | Internal FAA email re: PBI TAKEOFF MINS AND OBSTACLE DP AMDT 4 - RWY 14 headings | 10/30/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251030 Email PBI TAKEOFF MINS AND OBSTACLE DP AMDT 4 - RWY 14 headings.pdf | |
| 01964-01966 | Internal FAA email chain re: RE: PBI TAKEOFF MINIMUMS AND OBSTACLE DP AMDT 4 - Runway 14 headings | 11/3/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251103 Email RE_ PBI TAKEOFF MINIMUMS AND OBSTACLE DP AMDT 4_Runway 14 headings.pdf | |
| 01967-01970 | Internal FAA email chain re: RE: PBI 4 departure | 11/4/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251104 Email RE_ PBI 4 departure.pdf | |
| 01971-01972 | FL_KPBI_ODP_A4_S Flight Check | 11/20/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251120 FL_KPBI_ODP_A4_S Flight Check.pdf | |
| 014973-01974 | FL_KPBI_DVA_A1_F | 11/24/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251124 FL_KPBI_DVA_A1_F.pdf | |
| 01975-01976 | FL_KPBI_ODP_A4_F | 11/24/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251124 FL_KPBI_ODP_A4_F.pdf | |
| 01977-01978 | FL_KPBI_DVA_A1_F | 12/8/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251208 FL_KPBI_DVA_A1_F - EDITABLE.pdf | |

# PBI Litigation Administrative Record Index

| Bates Numbers | Title/Description | Date | Author | Link to Document | Comments |
|---|---|---|---|---|---|
| 01979-01980 | FL_KPBI_ODP_A4_F | 12/18/2025 | FAA | 2. PROCEDURES\12. IFR TAKEOFF MINIMUMS,,(OBSTACLE) DEPARTURE PROCEDURES, and DIVERSE VECTOR AREA (RADAR VECTORS)\20251218 FL_KPBI_ODP_A4_F.pdf | |
| | | | | | |
| | **Procedure changes prior to 1/22/2026 that did not change for 1NM TFR** | | | | |
| 01981 | RNAV (GPS) Y RWY 32 | 8/12/2021 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20210812.RNAV (GPS) Y RWY 32.pdf | |
| 01982 | RNAV (RNP) Z RWY 14 | 8/12/2021 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20210812.RNAV (RNP) Z RWY 14.pdf | |
| 01983 | RNAV (RNP) Z RWY 28R | 8/12/2021 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20210812.RNAV (RNP) Z RWY 28R.pdf | |
| 01984 | ILS OR LOC RWY 28R | 12/1/2022 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20221201.ILS OR LOC RWY 28R.pdf | |
| 01985 | RNAV (GPS) Y RWY 28R | 12/1/2022 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20221201.RNAV (GPS) Y RWY 28R.pdf | |
| 01986 | RNAV (RNP) Z RWY 10L | 12/1/2022 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20221201.RNAV (RNP) Z RWY 10L.pdf | |
| 01987 | RNAV (RNP) Z RWY 32 | 12/1/2022 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20221201.RNAV (RNP) Z RWY 32.pdf | |
| 01988 | RNAV (GPS) Y RWY 14 | 1/24/2025 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20250124.RNAV (GPS) Y RWY 14.pdf | |
| 01989 | RNAV (GPS) X RWY 28R | 4/17/2025 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20250417.RNAV (GPS) X RWY 28R.pdf | |
| 01990 | RNAV (RNP) W RWY 28R | 4/17/2025 | FAA | 2. PROCEDURES\13. PROCEDURE CHANGES PRIOR TO JANUARY 22, 2026 THAT DID NOT CHANGE FOR 1NM TFR\20250417.RNAV (RNP) W RWY 28R.pdf | |
| | | | | | |
| | **Section 3: Environmental** | | | | |
| 01991-01992 | Internal FAA email chain re: RE: PBI | 10/28/2025 | FAA | 3. ENVIRONMENTAL\20251028 Email RE_ PBI with RA Office.pdf | |
| 01993-01995 | Email chain re: RE: PBI Procedure Change Questions | 12/19/2025 | FAA | 3. ENVIRONMENTAL\20251219 Email RE_ PBI Procedure Change Questions.pdf | |
| 01996-01997 | Internal FAA email chain re: Re: PBI RWY 28R usage question | 12/22/2025 | FAA | 3. ENVIRONMENTAL\20251222 Email RE_ PBI RWY 28R usage question.pdf | |
| 01998 | Internal FAA email chain re: RE: Quick question | 1/6/2026 | FAA | 3. ENVIRONMENTAL\20260106 Email RE_ Quick question.pdf | |
| 01999-02053 | Categorical Exclusion Document for Temporary Flight Restriction Related Airspace Changes for Palm Beach International Airport (PBI) | 1/21/2026 | FAA | 3. ENVIRONMENTAL\20260121 CATEX PBI Airspace Changes Final.pdf | |
| 02054-02055 | Internal FAA email chain re: RE: PBI flight procedures | 1/21/2026 | FAA | 3. ENVIRONMENTAL\20260121 Email RE_ PBI flight procedures.pdf | |
| 02056 | Letter from Florida SHPO concurring with FAA's no adverse effect determination | 1/21/2026 | FL SHPO | 3. ENVIRONMENTAL\20260121 SHPO Response FAA TFR procedures Palm Beach County.pdf | |
| 02057-02058 | Email from SHPO transmitting its concurrence | 12/21/2026 | FL SHPO | 3. ENVIRONMENTAL\20260121Email Re_ FAA Airspace changes associated with Mar-a-Lago TFR SHPO.pdf | |
| | | | | | |
| | **Section 4: References** | | | | |
| 02050-02190 | FAA Order 1050.1F, Environmental Impacts: Policies and Procedures | 7/16/2015 | FAA | 4. REFERENCES\20150716 Order 1050_1F.pdf | |
| 02191-02204 | Advisory Circular No: 91-63D, TEMPORARY FLIGHT RESTRICTIONS (TFR) and Flight Limitations | 12/9/2015 | FAA | 4. REFERENCES\20151209 AC_91-63D.pdf | |
| 02205-02498 | 1050.1F Desk Reference | 02/2020 | FAA | 4. REFERENCES\20200200 1050.1F Desk Reference.pdf | This is the most recent full release of this document. See document at line 423 for updated chapters. |
| 02499-02520 | FAA Order 8260.26H, Establishing Submission Cutoff Dates for Civil Instrument Flight Procedures | 11/24/2020 | FAA | 4. REFERENCES\20200422 Order 8260.26H.pdf | |
| 02521-03084 | FAA Order 8260.3G, United States Standard for Terminal Instrument Procedures (TERPS) | 7/1/2024 | FAA | 4. REFERENCES\20210704 Order 8260.3G.pdf | |
| 03085-03348 | 1050.1F Desk Reference (updated chapters) | 10/2023 | FAA | 4. REFERENCES\20231000.1050.1F Desk Reference (CHS).pdf | This document is a collection of the most recently updated chapters of the 1050.1F Desk Reference. |
| 03349-03487 | FAA Aviation Emissions and Air Quality Handbook (ver. 4) | 07/2024 | FAA | 4. REFERENCES\20240700 airquality_handbook_version_4.pdf | |
| 03488-03642 | FAA Porder 8260.46K, Departure Procedure (DP) Program | 7/1/2024 | FAA | 4. REFERENCES\20240701 Order 8260.46K.pdf | |
| 03643-04108 | FAA Order 8260.19K, Flight Procedures and Airspace | 1/15/2025 | FAA | 4. REFERENCES\20250115 Order 8260.19K.pdf | |
| 04109-04299 | FAA Order 8260.58D, United States Standard for Performance Based Navigation (PBN) Instrument Procedure Design | 1/15/2025 | FAA | 4. REFERENCES\20250115 Order 8260.58D.pdf | |
| 04300-04734 | JO 7400.2R, Procedures for Handling Airspace Matters | 2/20/2025 | FAA | 4. REFERENCES\20250220 Order 7400.2R.pdf | |
| 04735-04797 | FAA Order 1050.1G, FAA National Environmental Policy Act Implementing Procedures | 6/30/2025 | FAA | 4. REFERENCES\20250630 Order 1050.1G.pdf | |